**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Everett Lee SUNIGA, Defendant–Appellant.**

**No. 14–5141.**

United States Court of Appeals, Tenth Circuit.

May 4, 2015.

Leena Alam, Office of the United States Attorney, Tulsa, OK, for Plaintiff–Appellee.

Everett Lee Suniga, Lewisburg, PA, pro se.

Before KELLY, LUCERO, and McHUGH, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY *

CARLOS F. LUCERO, Circuit Judge.

Everett Suniga, a federal prisoner ap-

---

\* After examining the briefs and appellate record, this panel determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without

pearing pro se,[1] seeks a certificate of appealability ("COA") to appeal the district court's denial of his 28 U.S.C. § 2255 motion. We deny a COA and dismiss the appeal.

## I

Suniga pled guilty to a methamphetamine-related charge, and his sentence was affirmed on direct appeal. *United States v. Suniga*, 467 Fed.Appx. 798, 799 (10th Cir.2012) (unpublished). As part of his plea agreement, Suniga waived the right to collaterally attack his sentence, except by way of an ineffective assistance claim that challenged the validity of the plea or the waiver agreement. Suniga subsequently submitted a § 2255 motion to vacate his sentence that alleged, among other things, ineffective assistance of counsel during the plea process. The district court determined that Suniga's claims were barred by his waiver, and that, even were they not barred, Suniga failed to show that either the plea or the waiver was invalid. It denied a COA.

## II

We will grant a COA "only if the applicant has made a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). To make such a showing, Suniga must demonstrate "that reasonable jurists could debate whether (or, for that matter, agree that) the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (quotation omitted).

"A plea agreement waiver of postconviction rights does not waive the right to bring a § 2255 petition based on ineffective assistance of counsel claims challenging the validity of the plea or the waiver." *United States v. Cockerham*, 237 F.3d 1179, 1187 (10th Cir.2001). Even if we assume that Suniga's claims fall within the *Cockerham* exception, they fail to meet the requirements for relief.

*Strickland v. Washington*, 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984), establishes that Suniga's ineffective assistance of counsel claim can only succeed if his counsel's performance fell below an objective standard of reasonableness and he suffered prejudice as a result. *Id.* at 687–88, 694, 104 S.Ct. 2052. Suniga offers no factual allegations indicating that his counsel's performance in securing a plea agreement was objectively unreasonable or that there was a reasonable probability that the government or the court would have accepted any alternative proposal. *See United States v. Boone*, 62 F.3d 323, 327 (10th Cir.1995) ("Without any showing that . . . such plea would have been acceptable to the court, or that the resulting sentence would have been different than that imposed . . . all that the Defendant urges is speculation."). He additionally claims the district court should have scheduled an evidentiary hearing, but we see no basis for concluding that such a hearing would have advanced his argument. *Cf. United States v. Moya*, 676 F.3d 1211, 1214 (10th Cir.2012) ("Given the conclusory nature of Defendant's allegations, the district court's denial of an evi-

---

oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. Because Suniga is proceeding pro se, we construe his filings liberally. *See Hall v. Bellmon*, 935 F.2d 1106, 1110 (10th Cir.1991).

dentiary hearing was not an abuse of discretion.").

## III

We **DENY** a COA and **DISMISS** the appeal. Suniga's motion to proceed in forma pauperis is **GRANTED**.